## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

LABORERS' PENSION FUND and )
LABORERS' WELFARE FUND OF THE )
HEALTH AND WELFARE DEPARTMENT )
OF THE CONSTRUCTION AND GENERAL )
LABORERS' DISTRICT COUNCIL OF )
CHICAGO AND VICINITY, and JAMES S. )
JORGENSEN, Administrator of the Funds, )
                                       )

                    Plaintiffs, )

    v. )

S & R MASONRY, INC., an Illinois corporation,)
and RICK'S BRICKS, INC., an involuntarily )
dissolved Illinois corporation, )
                  Defendants. )

Case No. FILED: AUG 26, 2008
08CV4888
JUDGE LEINENWEBER
MAGISTRATE JUDGE BROWN

AO

## COMPLAINT

Plaintiffs, Laborers' Pension Fund and Laborers' Welfare Fund of the Health and

Welfare Department of the Construction and General Laborers' District Council of

Chicago and Vicinity, and James S. Jorgensen, Administrator of the Funds (hereinafter

collectively "Funds"), by their attorneys, Patrick T. Wallace, Jerrod Olszewski, Christina

Krivanek, Amy N. Carollo, and Charles Ingrassia, for their Complaint against Defendants

S & R Masonry, Inc., an Illinois corporation, and Rick's Bricks, Inc., an involuntarily

dissolved Illinois corporation, state:

## COUNT I

### (Failure To Pay Employee Benefit Contributions as Revealed by Audit)

1.      Jurisdiction is based on Sections 502(e)(1) and (2) and 515 of the

Employee Retirement Income Security Act of 1974 ("ERISA"), as amended, 29 U.S.C.

§§1132 (e)(1) and (2) and 1145, Section 301(a) of the Labor Management Relations Act

("LMRA") of 1947 as amended, 29 U.S.C. §185(a), 28 U.S.C. §1331, federal common law, and the court's supplemental jurisdiction pursuant to 28 U.S.C. § 1367.

2.    Venue is proper pursuant to Section 502(e)(2) of ERISA, 29 U.S.C. §1132(e)(2), and 28 U.S.C. §1391 (a) and (b).

3.    The Funds are multiemployer benefit plans within the meanings of Sections 3(3) and 3(37) of ERISA. 29 U.S.C. §1002(3) and 37(A). They are established and maintained pursuant to their respective Agreements and Declarations of Trust in accordance with Section 302(c)(5) of the LMRA. 29 U.S.C. § 186(c)(5). The Funds have offices and conduct business within this District.

4.    Plaintiff James S. Jorgensen is the Administrator of the Funds, and has been duly authorized by the Funds' Trustees to act on behalf of the Funds in the collection of employer contributions owed to the Funds and to the Construction and General District Council of Chicago and Vicinity Training Fund, and with respect to the collection by the Funds of amounts which have been or are required to be withheld from the wages of employees in payment of Union dues for transmittal to the Construction and General Laborers' District Council of Chicago and Vicinity (the "Union"). With respect to such matters, Jorgensen is a fiduciary of the Funds within the meaning of Section 3(21)(A) of ERISA, 29 U.S.C. §1002(21)(A).

5.    Defendant S & R Masonry, Inc. (hereinafter "Company 1"), is an Illinois corporation. Company 1 did and does business within this District and was at all times relevant herein an employer within the meaning of Section 3(5) of ERISA, 29 U.S.C. §1002(5), and Section 301(a) of the LMRA, 29 U.S.C. §185(c).

6.    The Union is a labor organization within the meaning of 29 U.S.C.

§185(a). The Union and Company 1 have been parties to successive collective bargaining agreements, the most recent of which became effective June 1, 2006. ("Agreement"). (A copy of the "short form" Agreement entered into between the Union and Company 1 which Agreement adopts and incorporates Master Agreements between the Union and various employer associations, and also binds Company 1 to the Funds' respective Agreements and Declarations of Trust is attached hereto as Exhibit A.)

7.    The Funds have been duly authorized by the Construction and General Laborers' District Council of Chicago and Vicinity Training Fund (the "Training Fund"), the Midwest Construction Industry Advancement Fund ("MCIAF"), the Chicagoland Construction Safety Council (the "Safety Fund"), the Laborers' Employers' Cooperation and Education Trust ("LECET"), the Chicago Area Independent Construction Association ("CAICA"), the CISCO Uniform Drug/Alcohol Abuse Program ("CISCO"), and the Laborers' District Council Labor Management Committee Cooperative ("LDCLMMC"), to act as an agent in the collection of contributions due to those funds.

8.    The Agreement and the Funds' respective Agreements and Declarations of Trust obligate Company 1 to make contributions on behalf of its employees covered by the Agreement for pension benefits, health and welfare benefits, for the training fund and to submit monthly remittance reports in which Company 1, *inter alia*, identifies the employees covered under the Agreement and the amount of contributions to be remitted to the Funds on behalf of each covered employee.  Pursuant to the terms of the Agreement and the Funds' respective Agreements and Declarations of Trust, contributions which are not submitted in a timely fashion are assessed 10 percent liquidated damages, and 20 percent as of June 1, 2007, plus interest.

3

9.      The Agreement and the Funds' respective Agreements and Declarations of

Trust require Company 1 to submit its books and records to the Funds on demand for an

audit to determine benefit contribution compliance.

10.     The Agreement obligates Company 1 to obtain and maintain a surety bond

to insure future wages, pension and welfare contributions.

11.     Notwithstanding the obligations imposed by the Agreement and the

Funds' respective Agreements and Declarations of Trust, Company 1 has performed

covered work during the audit period of August 1, 2005 through June 30, 2008, and

permitted Funds to conduct an audit (a true and accurate copy of the audit and audit

summary sheet is attached hereto as Exhibits B and B-1) to determine benefit

contribution compliance during that time period which revealed that Company 1:

(a)      failed to report and pay contributions in the amount of $45,355.05

owed to Plaintiff Laborers' Pension Fund for the audit period of August 1, 2005

through June 30, 2008, thereby depriving the Laborers' Pension Fund of

contributions, income and information needed to administer the Fund and

jeopardizing the pension benefits of the participants and beneficiaries;

(b)      failed to report and pay contributions in the amount of $76,380.74

owed to Plaintiff Laborers' Welfare Fund of the Health and Welfare Department

of the Construction and General Laborers' District Council of Chicago and

Vicinity for the period of August 1, 2005 through June 30, 2008, thereby

depriving the Welfare Fund of contributions, income and information needed to

administer the Fund and jeopardizing the health and welfare benefits of the

participants and beneficiaries;

(c)    failed to report and pay contributions in the amount of $1,876.52 owed to Laborers' Training Fund for the period of August 1, 2005 through June 30, 2008, thereby depriving the Laborers' Training Fund of contributions, income and information needed to administer the Fund and jeopardizing the training fund benefits of the participants and beneficiaries;

(d)    failed to report and pay contributions in the amount of $1,308.66 owed to Laborers' District Council Labor Management Committee Cooperative ("LDCLMCC") for the audit period of August 1, 2005 through June 30, 2008, thereby depriving the LDCLMCC of contributions, income and information needed to administer the Fund and jeopardizing the benefits of the participants and beneficiaries;

(e)    failed to report and pay contributions in the amount of $607.22 owed to Laborers' MCIAF Fund ("MCIAF") for the audit period of August 1, 2005 through June 30, 2008, thereby depriving the MCIAF of contributions, income and information needed to administer the Fund and jeopardizing the benefits of the participants and beneficiaries;

(f)    failed to report and pay contributions in the amount of $178.48 owed to Chicago Area Independent Construction Association ("CAICA") for the audit of August 1, 2005 through June 30, 2008, thereby depriving the LECET of contributions, income and information needed to administer the Fund and jeopardizing the benefits of the participants and beneficiaries

(g)    failed to report and pay contributions in the amount of $545.27 owed to Laborers' Employers' Cooperation and Education Trust ("LECET") for

the audit of August 1, 2005 through June 30, 2008, thereby depriving the LECET

of contributions, income and information needed to administer the Fund and

jeopardizing the benefits of the participants and beneficiaries; and

      (h)     failed to report and pay contributions in the amount of $86.74

owed to CISCO Uniform Drug/Alcohol Abuse Program ("CISCO") for the audit

of August 1, 2005 through June 30, 2008, thereby depriving the CISCO of

contributions, income and information needed to administer the Fund and

jeopardizing the benefits of the participants and beneficiaries.

      12.     Under the terms of the Agreements and the Funds' respective Agreements

and Declarations of Trust, Company 1 owes liquidated damages plus interest on all

unpaid contributions. Accordingly, Company 1 owes $4,792.10 in liquidated damages to

the Pension Fund, $7,998.12 in liquidated damages to the Welfare Fund, $197.59 in

liquidated damages to the Training Fund, $130.87 in liquidated damages to the

LDCLMCC Fund, $60.72 in liquidated damages to the MCIAF Fund, $17.85 in

liquidated damages to the CAICA Fund, $54.53 in liquidated damages to the LECET

Fund, and $8.67 in liquidated damages to the CISCO Fund, plus interest, on the unpaid

contributions for the period of August 1, 2005 through June 30, 2008, and $892.71 in

accumulated liquidated damages for late paid contributions. See Exhibit B-1.

      13.     Under the terms of the Agreement and the Funds' respective Agreements

and Declarations of Trust, Company 1 is liable for the costs of any audit which reveals

unpaid contributions. Accordingly, Company 1 owes the Funds $2,131.45 in audit costs

for the audit for the period of August 1, 2005 through June 30, 2008. See Exhibit B-1.

14.    Company 1's actions in failing to submit payment upon an audit to which it submitted its books and records violate Section 515 of ERISA, 29 U.S.C. §1145.

15.    Pursuant to Section 502(g)(2) of ERISA, 29 U.S.C. §1132 (g)(2), Section 301 of the LMRA, 29 U.S.C. §185, and the terms of the Agreement and the Funds' respective Trust Agreements, Company 1 is liable to Funds for unpaid contributions, as well as interest and liquidated damages on the unpaid contributions, accumulated liquidated damages on late paid contributions, audit costs, interest, and reasonable attorneys' fees and costs, and such other legal and equitable relief as the Court deems appropriate.

WHEREFORE, Plaintiffs respectfully request this Court enter a judgment against Defendant S & R Masonry, Inc.:

a.    entering judgment in sum certain in favor of the Funds and against Company 1 on the amounts due and owing pursuant to the audit for the period of August 1, 2005 through June 30, 2008, including contributions, interest, liquidated damages, accumulated liquidated damages, audit costs, and Plaintiffs' reasonable attorneys' fees and costs; and

b.    awarding Plaintiffs any further legal and equitable relief as the Court deems appropriate.

## COUNT II

### (Failure to Pay Union Dues as Revealed by an Audit)

16.    Plaintiffs reallege paragraphs 1 through 15 as though fully set forth herein.

17.    Pursuant to agreement, the Funds have been duly designated to serve as collection agents for the Union in that the Funds have been given the authority to collect

from employers union dues which have been or should have been deducted from the wages of covered employees.

18.    Notwithstanding the obligations imposed by the Agreement, Company 1 performed covered work during the audit period and Company 1 failed to withhold and/or submit payment of $6,701.42 in union dues that were or should have been withheld from the wages of employees for the period of August 1, 2005 through June 30, 2008, thereby depriving the Union of information and income.  See Exhibit B.

19.    Pursuant to the Agreement, Company 1 owes liquidated damages on all late or unpaid dues.  Accordingly, Company 1 owes $670.14 in liquidated damages for the unpaid union dues revealed as due and owing on the audit as well as audit costs, reasonable attorneys' fees and costs as the Union's collection agent, and such other legal and equitable relief as the Court deems appropriate.  See Exhibit B-1.

WHEREFORE, Plaintiffs respectfully request this Court enter a judgment against Defendant S & R Masonry, Inc.:

a.    entering judgment in sum certain in favor of the Funds and against Company 1 on the amounts due and owing pursuant to the audit for the period of August 1, 2005 through June 30, 2008, including dues, liquidated damages, audit costs, and Plaintiffs' reasonable attorneys' fees and costs; and

b.    awarding Plaintiffs any further legal and equitable relief as the Court deems appropriate.

## COUNT III

### (Single Employer Liability)

20.    Plaintiffs reallege paragraphs 1 through 19 as though fully set forth herein.

21.    Defendant Rick's Bricks, Inc., (hereinafter "Company 2), is an involuntarily dissolved Illinois corporation that was involuntarily dissolved on February 9, 2007.

22.    Defendant Company 2 is a single employer with Company 1. Company 2 used and uses the same equipment formerly and currently used by Company 1; used and uses the same employees formerly and currently employed by Company 1; performed and performs the same type of work formerly and currently performed by Company 1; operates its business from the same location formerly and currently used by Company 1; uses the same phone number formerly and currently used by Company 1; is managed by and/or had its work supervised by the same personnel who managed and/or supervised and manage and/or supervise the work performed by Company 1; Company 2 used and uses the same financial institution as Company 1; Company 2 has commingled funds with Company 1 and paid debt of Company 1; Company 2 permitted the Funds, pursuant to the Agreement and Funds' respective Trust Agreements, to conduct a benefit contribution compliance audit.

23.    Rick E. Williams is and was 50% owner of Defendant Company 1 and is and was 100% owner of Company 2.

24.    Rick E. Williams directs, controls, and manipulates the activities of Company 1 and Company 2.

25.    As a single employer with Company 1, Company 2 is bound to the terms of the Agreement and the Funds' respective Trust Agreements and therefore liable for Company 1's debts to the Funds as set forth in Counts I and II of this Complaint.

WHEREFORE, Plaintiffs respectfully request this Court to enter judgment against Defendant Rick's Bricks, Inc. as follows:

(a)    Finding that Rick's Bricks, Inc. is a single employer with S & R Masonry, Inc. and bound to the Agreement and Funds' respective Trust Agreements;

(b)    Finding that Rick's Bricks, Inc. and S & R Masonry, Inc. are jointly and severally liable to the Funds for the delinquent contributions, dues, interest, liquidated damages and attorneys' fees and court costs as set forth in Counts I and II; and

(c)    Granting all such other legal and equitable relief as the Court deems just and proper.


August 26, 2008                                 Laborers' Pension Fund, et al.


                                                /s/ Jerrod Olszewski
                                                Jerrod Olszewski




Patrick T. Wallace
Jerrod Olszewski
Christina Krivanek
Amy N. Carollo
Charles Ingrassia
Office of Fund Counsel
111 W. Jackson Blvd.
Suite 1415
Chicago, IL  60604
(312) 692-1540

# CONSTRUCTION & GENERAL LABORERS'
# DISTRICT COUNCIL OF CHICAGO AND VICINITY

### AFFILIATED WITH THE LABORERS' INTERNATIONAL UNION OF NORTH AMERICA, AFL-CIO

101 BURR RIDGE PARKWAY • SUITE 300 • BURR RIDGE, IL 60527 • PHONE: 630/655-8289 • FAX: 630/655-8853

## INDEPENDENT CONSTRUCTION INDUSTRY COLLECTIVE BARGAINING AGREEMENT

It is hereby stipulated and agreed by and between **S & R Masonry Inc.** ("Employer") and the Construction and General Laborers' District Council of Chicago and Vicinity, Laborers' International Union of North America, AFL-CIO ("Union"), representing and encompassing its affiliated Local Unions, including Local Nos. 1, 2, 4, 5, 6, 25, 75, 76, 96, 118, 149, 152, 225, 269, 288, 582, 681, 1001, 1006, 1035, 1092, together with any other Local Unions that may come within the Union's jurisdiction ("Local Union"), and encompassing the geographic areas of Cook, Lake, DuPage, Will, Grundy, Kendall, Kane, McHenry and Boone counties, Illinois, that:

1. **Recognition.** The Employer, in response to the Union's request for recognition as the majority 9(a) representative of its Laborer employees, and the Union's offer to show evidence of its majority support, hereby recognizes the Union under Section 9(a) of the Act as the sole and exclusive collective bargaining representative for the employees now and hereinafter employed in the Laborer bargaining unit with respect to wages, hours and other terms and conditions of employment without the need for a Board certified election. The Employer has not assigned its rights for purposes of collective bargaining with the Union to any person, entity or association, and hereby revokes its prior assignment of bargaining rights, if any. The Employer further voluntarily elects not to assign such bargaining rights to any person, entity or association during the term of this Agreement or any extension thereof, without written approval from the Union. The Employer shall abide by this Agreement, and extensions hereof, provided that it employs at least one Laborer per year.

2. **Labor Contract.** The Employer affirms and adopts the applicable Collective Bargaining Agreements, as designated by the Union, between the Union and the Builders Association of Chicago and Vicinity, the Illinois Road Builders Association, the Underground Contractors Association, the Mason Contractors Association of Greater Chicago, the Concrete Contractors Association of Greater Chicago, G.D.C.N.I./C.A.W.C.C., the Chicago Demolition Contractors' Association, the Illinois Environmental Contractors Association, the Lake County Contractors Association, the Contractors' Association of Will and Grundy Counties, the Fox Valley General Contractors Association, the Chicago Area Rail Contractors Association, the Chicago Scaffolding Association, and all other employer associations with whom the Union or its affiliated Local Unions has an agreement. If the applicable collective bargaining agreement(s) expire during the term of this Agreement, any limitation on the right to strike shall also expire until a new agreement has been established, which shall be incorporated retroactively herein. It is further agreed that where the Employer works within the geographic jurisdiction of the Union's affiliated Local Unions that have negotiated an association agreement effective within the Local Union's jurisdiction, then the Local Union agreement is herein specifically incorporated into this Agreement and shall supersede the area-wide standard association agreements with the locality for which it is negotiated in the case of any conflict between them. Notwithstanding the foregoing, this Agreement supersedes all contrary terms in either the Local Union or area-wide association agreement.

3. **Dues Checkoff.** The Employer shall deduct from the wages of employees uniform working dues in the amount of 1.5% of gross wages, or such other amount as directed by the Union and shall remit monthly to the Designated Union office the sums so deducted. The Employer shall remit funds and an accurate list showing the employees from whom dues were deducted, the employees' individual hours, gross wages, and deducted dues amounts for the monthly period, not later than the tenth (10th) day of the month following the month for which said deductions were made. It is the parties' intention that these deductions comply with the requirements of Section 302(c)(4) of the Labor Management Relations Act of 1947, as amended, and such deductions be made only pursuant to written assignments from each employee on whose account such deductions are made, which shall not be irrevocable for a period of more than one year or beyond the termination date of the labor agreement, whichever occurs sooner.

4. **Work Jurisdiction.** This Agreement covers all work within the Union's work jurisdiction as set forth in the Union's Statement of Jurisdiction, receipt of which is hereby acknowledged, and as amended by the Union from time to time. The Statement of Jurisdiction is incorporated by reference into this Agreement. The Employer shall assign all work described therein to its Union-represented Laborer employees and acknowledges the appropriateness of this assignment. Neither the Employer nor its work assignments as required under this Agreement shall be stipulated or otherwise subject to adjustment by any jurisdictional disputes board or mechanism except upon written notice by and direction of the Union. The Employer, whether acting as a contractor, general manager or developer, shall not contract or subcontract any work to be done at the site of construction, alteration, painting or repair of a building, structure or other work and coming within the above-described jurisdiction of the Union to any person, corporation or entity not signatory to and covered by a collective bargaining agreement with the Union. This obligation applies to all tiers of subcontractors performing work at the site of construction. When the Employer contracts out or sublets any of the work coming within the above-described jurisdiction of the Union, it shall assume the obligations of any such subcontractor for prompt payment of employees' wages and other benefits required under this Agreement, including reasonable attorneys' fees incurred in enforcing the provisions hereof.

5. **Fringe Benefits.** The Employer agrees to pay the amounts that it is bound to pay under said Collective Bargaining Agreements to the Health and Welfare Department of The Construction and General Laborers' District Council of Chicago and Vicinity, the Laborers' Pension Fund (including Laborers' Excess Benefit Funds), the Fox Valley Benefit Funds, the Construction and General Laborers' District Council of Chicago and Vicinity Apprentice and Training Trust Fund, the Chicago Area Laborers-Employers Cooperation Education Trust ("LECET"), and to all other designated Union-affiliated benefit and labor-management funds, and to become bound by and be considered a party to the Agreements and Declarations of Trust creating said Trust Funds as if it had signed the original copies of the Trust Instruments and amendments thereto. The Employer ratifies and confirms the appointment of the Employer Trustees who shall, together with their successor Trustees, carry out the terms and conditions of the Trust Instruments. The Employer affirms that all prior contributions paid to the Welfare, Pension and Training Funds were made by duly authorized agents of the Employer at all proper rates, and evidence the Employer's intent to be bound by the Trust Agreements and Collective Bargaining Agreements in effect when the contributions were made, acknowledging the report form to be a sufficient instrument in writing to bind the Employer to the applicable agreements. Upon written notice to the Employer, the Union may increase the minimum surety bond to an amount not exceeding one hundred thousand dollars where necessary to ensure Employer compliance with its obligations.

Where Laborers covered by this Agreement perform work outside the Chicago area, the Employer shall, if covered under a local LIUNA-affiliated labor agreement in the area, contribute to the local fringe benefit funds in the amounts set forth in the local agreement. Otherwise, it shall remit all fringe benefit fund contributions in the amounts and to the funds as required under this Agreement.

6. **Wages and Industry Funds.** The Employer shall pay all the negotiated hourly wages, fringe benefit and industry fund contributions it is bound to pay under the applicable Collective Bargaining Agreements, including, where applicable, contributions to the Chicago-Area LECET and designated labor-management and industry advancement funds, except that no contributions shall be made to MCIAF unless consented to and upon written direction from the Union. All additional wage rates, dues checkoff, and fringe benefits that are negotiated or become effective after May 31, 2001 shall be incorporated into this Agreement. The Union expressly reserves its sole right to allocate and apportion each annual total economic increase.

7. **Contract Enforcement.** All grievances arising hereunder shall, at the Union's discretion, be submitted to the Chicago District Council Grievance Committee for final and binding disposition in lieu of another grievance committee. Should the Employer fail to comply within ten (10) days with any binding grievance award, whether by grievance committee or arbitration, it shall be liable for all costs and legal fees incurred by the Union to enforce the award. Notwithstanding anything to the contrary, nothing herein shall limit the Union's right to strike or withdraw its members because of non-payment or underpayment of wages and/or fringe benefit contributions, failure by the Employer to timely remit dues to the Union, subcontracting in violation hereof, or non-compliance with a binding grievance award. The Employer's violation of any provision of this paragraph will give the Union the right to take any other lawful and economic action, including but not limited to all remedies at law or equity. It is expressly understood and agreed that the Union's right to take economic action is in addition to, and not in lieu of, its rights under the grievance procedures. Where necessary to correct contract violations, or where no acceptable steward is currently employed, the Union may appoint and place a steward from outside the workforce at all job sites.

8. **Successors.** In the event of any change in the ownership, management or operation of the Employer's business or substantially all of its assets, by sale or otherwise, it is agreed that as a condition of such sale or transfer that the new owner or manager, whether corporate or individual, shall be fully bound by the terms and conditions of this Agreement. The Employer shall provide no less than ten (10) days prior written notice to the Union of the sale or transfer and shall be obligated for all expenses incurred by the Union to enforce the terms of this paragraph. The Union may strike to enforce the terms hereof.

9. **Termination.** This Agreement shall remain in full force and effect from June 1, 2001 (unless dated differently below) through May 31, 2006, and shall continue thereafter unless there has been given written notice, by certified mail by either party hereto, received no less than sixty (60) nor more than ninety (90) days prior to the expiration date of the desire to modify or amend this Agreement through negotiations. In the absence of such notice the Employer and the Union agree to be bound by the new area-wide negotiated agreements with the various Associations incorporating them into this Agreement and extending this Agreement for the life of the newly negotiated agreements, and thereafter for the duration of successive agreements, unless and until timely notice of termination is given as provided above.

10. **Execution.** The Employer acknowledges and accepts the facsimile signatures on this contract as if they were the original signatures. The Employer further acknowledges receipt of a copy of the complete Joint Agreements.

Dated: **May 25,** , 20 **04**

**3 4 1 5 3**

ACCEPTED:

Laborers' Local Union No. **288**

By: _Michael R. Chierici_

CONSTRUCTION AND GENERAL LABORERS'
DISTRICT COUNCIL OF CHICAGO AND VICINITY

By: _Frank Riley_
Frank Riley, President & Secretary-Treas.

By: _James P. Connolly_
James P. Connolly, Business Manager

For Office Use Only: **MCA ✱**

JUN 1 0 2004   FIELD DEPT.

**S & R Masonry, Inc.**
(Employer)

FEIN No.: **36-45 34 88**

By: **Sara Williams   Owner**
(Print Name and Title)

_Sarah L. Williams_
(Signature)

**10122 Mandell**
(Address)

**Plainfield, IL 60544**
(City, State and Zip Code)

**630-922-9757**
(Telephone/Telefax)

EXHIBIT
**A**

WHITE - LOCAL UNION   •   CANARY - TRUST FUND   •   PINK - DISTRICT COUNCIL   •   GOLD - EMPLOYER

<u>S & R MASONRY, INC.</u>
<u>6 CIRCLE DR.</u>
<u>ROCHESTER, IL 62563</u>

<u>EMPLOYER #34153</u>

<u>AUGUST 1, 2005 – JUNE 30, 2008</u>



BANSLEY AND KIENER, L.L.P.
CERTIFIED PUBLIC ACCOUNTANTS

O'HARE PLAZA
8745 WEST HIGGINS ROAD, SUITE 200
CHICAGO, ILLINOIS 60631
AREA CODE 312 263.2700

August 1, 2008

Board of Trustees
Pension and Welfare Funds of Construction and General
    Laborers' District Council of Chicago and Vicinity
11465 Cermak Rd.
Westchester, IL 60154

We have applied certain procedures, as discussed below, to the payroll records of S & R Masonry, Inc., a contributing employer to the Pension and Welfare Funds of Construction and General Laborers' District Council of Chicago and Vicinity, for the period August 1, 2005 to June 30, 2008. The purpose of our review was to assist you in determining whether contributions to the Trust Funds are being made in accordance with the collective bargaining agreement in effect and with the Trust Agreement of the Fund. The propriety of the contributions is the responsibility of the employer's management.

Our procedures generally include a review of the pertinent provisions of the collective bargaining agreements and comparing underlying employer payroll records to Fund contribution records. The employer records we review may include payroll journals, individual earnings records, payroll tax returns, contribution reports, job classifications, and general disbursement records. The scope of this engagement is limited to records made available by the employer and would not necessarily disclose all exceptions in employer contributions to the Trust Fund. Any compensation paid to employees not disclosed to us or made part of the written record is not determinable by us and is not included in our review.

Our procedures relate to a review of the employer's payroll records only and do not extend to any financial statements of the contributing employer. The procedures were substantially less in scope than an audit of the financial statements of the contributing employer, the objective of which is the expression of an opinion on the contributing employer's financial statements. Accordingly, no such opinion is expressed.

The exceptions to employer contributions are noted on the accompanying report.

*Bansley and Kiener, L.L.P.*

BANSLEY and KIENER, L.L.P.
Certified Public Accountants

# Laborers' District Council

## Reconciliation Between Actual and Reported Hours – Welfare, Pension, Training, IAF, and CISCO Funds Only

| SS# | Name | Rate | 2005 | | | | | | | 2006 | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-8378 | BECERRA, JAIME | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 94.50 | 58.50 | 28.00 | 29.50 | 12.25 | 17.00 | 347.75 |
| xxx-xx-8024 | DURAN, MARTIN | | 0.00 | 0.00 | 0.00 | 0.00 | 34.75 | 0.00 | 74.00 | 14.00 | 14.75 | 0.00 | 0.00 | 0.00 | 137.50 |
| xxx-xx-8842 | FLORES, GUSTAVO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.75 | 17.75 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | | 0.00 | 0.00 | 0.00 | 26.50 | 3.50 | 0.00 | 61.00 | 0.00 | 0.00 | 7.75 | 0.00 | 0.00 | 98.75 |
| xxx-xx-1586 | GOMEZ, ABEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 | 81.75 | 43.25 | 0.00 | 0.00 | 0.00 | 163.75 |
| xxx-xx-5871 | GOMEZ, ALFONSO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 187.25 | 49.25 | 45.75 | 77.50 | 0.00 | 0.00 | 395.75 |
| xxx-xx-8882 | GOMEZ, MOISES | | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 116.25 | 59.25 | 17.75 | 0.00 | 0.00 | 0.00 | 0.00 | 241.25 |
| xxx-xx-8465 | LOPEZ, DANIEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 83.00 | 30.50 | 73.75 | 32.00 | 5.50 | 303.75 |
| xxx-xx-2202 | LOPEZ, RODOLFO | | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | 69.50 | 11.25 | 14.75 | 23.00 | 0.00 | 0.00 | 120.25 |
| xxx-xx-0986 | PONCE, ISMAEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| xxx-xx-8865 | RODRIGUEZ, GILBERTO | | 0.00 | 0.00 | 0.00 | 0.00 | 34.75 | 0.00 | 49.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 |
| xxx-xx-8254 | VALENCIANO, HUGO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| xxx-xx-4090 | VALENCIANO, NOE | | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 | 0.00 | 28.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.75 |
| | **Total** | | 0.00 | 0.00 | 0.00 | 26.50 | 159.25 | 300.25 | 740.75 | 315.50 | 177.00 | 219.50 | 44.25 | 40.25 | 2,023.25 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare | $6.86 | 0.00 | 0.00 | 0.00 | 181.79 | 1,092.48 | 2,059.72 | 5,081.55 | 2,164.33 | 1,214.22 | 1,505.77 | 303.56 | 276.12 | 13,879.52 |
| Pension | $3.94 | 0.00 | 0.00 | 0.00 | 104.41 | 627.45 | 1,182.99 | 2,918.56 | 1,243.07 | 697.38 | 864.83 | 174.35 | 158.59 | 7,971.63 |
| Training | $0.17 | 0.00 | 0.00 | 0.00 | 4.51 | 27.07 | 51.04 | 125.93 | 53.64 | 30.09 | 37.32 | 7.52 | 6.84 | 343.96 |
| IAF | $0.07 | 0.00 | 0.00 | 0.00 | 1.86 | 11.15 | 21.02 | 51.85 | 22.09 | 12.39 | 15.37 | 3.10 | 2.82 | 141.65 |
| CISCO | $0.01 | 0.00 | 0.00 | 0.00 | 0.27 | 1.59 | 3.00 | 7.41 | 3.16 | 1.77 | 2.20 | 0.44 | 0.40 | 20.24 |
| Total | | 0.00 | 0.00 | 0.00 | 292.84 | 1,759.72 | 3,317.77 | 8,185.30 | 3,486.29 | 1,955.85 | 2,425.49 | 488.97 | 444.77 | 22,357.00 |

Note: Contributions were never received for bolded employees.

| | | |
|---|---|---|
| Employer Name - S & R MASONRY, INC. | | Person Contacted - RICK WILLIAMS |
| Employer - 34153 | | Date of Contact - JULY 15, 2008 |
| Date of Audit - JULY 24, 2008 | | Telephone - 217-836-4943 |
| Audit Period - AUGUST 1, 2005 - JUNE 30, 2008 | | Auditor - DANIEL TIMM |

3

4

# Laborers' District Council

## Reconciliation Between Actual and Reported Hours - LECET and LMDC Funds Only

| SS# | Name | Rate | 2005 Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2006 Jan | Feb | Mar | Apr | May | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-5378 | BECERRA, JAIME | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.00 | 94.50 | 58.50 | 28.00 | 29.50 | 12.25 | 17.00 | 347.75 |
| xxx-xx-9024 | DURAN, MARTIN | | 0.00 | 0.00 | 0.00 | 0.00 | 34.75 | 0.00 | 74.00 | 14.00 | 14.75 | 0.00 | 0.00 | 0.00 | 137.50 |
| xxx-xx-8842 | FLORES, GUSTAVO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.75 | 17.75 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | | 0.00 | 0.00 | 0.00 | 26.50 | 3.50 | 0.00 | 61.00 | 0.00 | 0.00 | 7.75 | 0.00 | 0.00 | 98.75 |
| xxx-xx-1886 | GOMEZ, ABEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.75 | 81.75 | 43.25 | 0.00 | 0.00 | 0.00 | 163.75 |
| xxx-xx-5671 | GOMEZ, ALFONSO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 187.25 | 49.25 | 45.75 | 77.50 | 55.50 | 0.00 | 451.25 |
| xxx-xx-6682 | GOMEZ, MOISES | | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 116.25 | 59.25 | 17.75 | 0.00 | 0.00 | 32.00 | 0.00 | 241.25 |
| xxx-xx-8465 | LOPEZ, DANIEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.00 | 83.00 | 30.50 | 73.75 | 0.00 | 5.50 | 303.75 |
| xxx-xx-2202 | LOPEZ, RODOLFO | | 0.00 | 0.00 | 0.00 | 0.00 | 1.75 | 0.00 | 69.50 | 11.25 | 14.75 | 23.00 | 0.00 | 0.00 | 120.25 |
| xxx-xx-0986 | PONCE, ISMAEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| xxx-xx-8665 | RODRIGUEZ, GILBERTO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| xxx-xx-8254 | VALENCIANO, HUGO | | 0.00 | 0.00 | 0.00 | 0.00 | 34.75 | 0.00 | 49.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.00 |
| xxx-xx-4060 | VALENCIANO, NOE | | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 | 0.00 | 28.25 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 72.75 |
| | **Total** | | 0.00 | 0.00 | 0.00 | 26.50 | 159.25 | 300.25 | 740.75 | 315.50 | 177.00 | 219.50 | 99.75 | 40.25 | 2,078.75 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LECET | $0.05 | 0.00 | 0.00 | 0.00 | 1.33 | 7.96 | 15.01 | 37.04 | 15.78 | 8.85 | 10.98 | 4.99 | 2.01 | 103.95 |
| LMDC | $0.12 | 0.00 | 0.00 | 0.00 | 3.18 | 19.11 | 36.03 | 88.89 | 37.86 | 21.24 | 26.34 | 11.97 | 4.83 | 249.45 |
| Working Dues | $0.00 | 0.00 | 0.00 | 0.79 | 15.83 | 84.95 | 164.62 | 396.69 | 171.50 | 94.01 | 116.95 | 52.63 | 21.24 | 1,119.21 |
| Total | | 0.00 | 0.00 | 0.79 | 20.34 | 112.02 | 215.66 | 522.62 | 225.14 | 124.10 | 154.27 | 69.59 | 28.08 | 1,472.61 |

Employer Name - S & R MASONRY, INC.

Employer - 34153

Date of Audit - JULY 24, 2008

Audit Period - AUGUST 1, 2005 - JUNE 30, 2008

Person Contacted - RICK WILLIAMS

Date of Contact - JULY 15, 2008

Telephone - 217-836-4943

Auditor - DANIEL TIMM

# Laborers' District Council
## Reconciliation Between Actual and Reported Gross Wages

| SS# | Name | 2005 | | | | | | | 2006 | | | | | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-5378 | BECERRA, JAIME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,286.38 | 2,871.80 | 1,763.79 | 844.21 | 889.43 | 369.34 | 512.55 | 10,537.48 |
| xxx-xx-9024 | DURAN, MARTIN | 0.00 | 0.00 | 15.09 | 0.00 | 1,062.81 | 113.10 | 2,261.26 | 569.13 | 444.72 | 0.00 | 0.00 | 0.00 | 4,466.11 |
| xxx-xx-8842 | FLORES, GUSTAVO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 535.17 | 535.17 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | 0.00 | 0.00 | 0.00 | 836.68 | 105.53 | 0.00 | 1,899.49 | 0.00 | 0.00 | 233.67 | 0.00 | 0.00 | 3,075.37 |
| xxx-xx-1886 | GOMEZ, ABEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,168.32 | 2,487.39 | 1,303.99 | 0.00 | 0.00 | 0.00 | 4,959.70 |
| xxx-xx-8871 | GOMEZ, ALFONSO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.40 | 5,702.15 | 1,484.89 | 1,379.37 | 2,336.83 | 1,673.33 | 0.00 | 13,661.77 |
| xxx-xx-6682 | GOMEZ, MOISES | 0.00 | 0.00 | 0.00 | 0.00 | 1,447.20 | 3,538.87 | 1,917.35 | 652.95 | 35.37 | 64.69 | 0.00 | 0.00 | 7,656.43 |
| xxx-xx-8465 | LOPEZ, DANIEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,381.85 | 2,502.45 | 919.59 | 2,223.57 | 984.80 | 165.83 | 9,158.09 |
| xxx-xx-2202 | LOPEZ, RODOLFO | 0.00 | 0.00 | 0.00 | 52.80 | 67.85 | 7.54 | 2,095.44 | 339.19 | 444.71 | 693.46 | 0.00 | 0.00 | 3,700.99 |
| xxx-xx-0986 | PONCE, ISMAEL | 0.00 | 0.00 | 15.10 | 7.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.64 |
| xxx-xx-8865 | RODRIGUEZ, GILBERTO | 0.00 | 0.00 | 0.00 | 7.54 | 0.00 | 1,206.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,213.54 |
| xxx-xx-8254 | VALENCIANO, HUGO | 0.00 | 0.00 | 0.00 | 0.00 | 1,055.26 | 105.56 | 1,499.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,660.79 |
| xxx-xx-4060 | VALENCIANO, NOE | 0.00 | 0.00 | 15.09 | 0.00 | 1,115.56 | 64.09 | 870.59 | 0.00 | 0.00 | 241.20 | 0.00 | 0.00 | 2,306.63 |
| | **Total** | 0.00 | 0.00 | 45.28 | 904.56 | 4,854.21 | 9,406.82 | 22,668.22 | 9,799.79 | 5,371.96 | 6,682.65 | 3,007.47 | 1,213.56 | 63,954.61 |

Rate - 1.75% of gross wages

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dues** | 0.00 | 0.00 | 0.79 | 15.83 | 84.95 | 164.62 | 396.69 | 171.50 | 94.01 | 116.95 | 52.63 | 21.24 | 1119.21 |

| | | |
|---|---|---|
| **Employer Name -** S & R MASONRY, INC. | **Person Contacted -** | RICK WILLIAMS |
| **Employer -** 34153 | **Date of Contact -** | JULY 15, 2008 |
| **Date of Audit -** JULY 24, 2008 | **Telephone -** | 217-836-4943 |
| **Audit Period -** AUGUST 1, 2005 - JUNE 30, 2008 | **Auditor -** | DANIEL TIMM |

# Laborers' District Council

## Reconciliation Between Actual and Reported Hours – Rick's Bricks, Inc.

| SS# | Name | Rate | 2005 | | | | | | | 2006 | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-9478 | ALFARO, ADRIAN | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.50 | 144.75 | 16.00 | 267.25 |
| xxx-xx-5378 | BECERRA, JAIME | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.25 | 90.50 | 107.50 | 122.25 | 159.25 | 100.50 | 62.00 | 658.25 |
| xxx-xx-1025 | DE LA CRUZ, ALFREDO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.75 | 68.25 | 0.00 | 0.00 | 83.00 |
| xxxxx-9024 | DURAN, MARTIN | | 0.00 | 0.00 | 7.50 | 0.00 | 7.00 | 0.00 | 7.25 | 17.75 | 68.50 | 38.50 | 0.00 | 0.00 | 146.50 |
| xxx-xx-8642 | FLORES, GUSTAVO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.50 | 140.25 | 228.75 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | | 0.00 | 0.00 | 0.00 | 106.50 | 30.50 | 4.50 | 47.50 | 115.25 | 120.25 | 153.75 | 133.00 | 109.00 | 820.25 |
| xxx-xx-1586 | GOMEZ, ABEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.75 | 74.25 | 42.50 | 0.00 | 0.00 | 0.00 | 156.50 |
| xxx-xx-5671 | GOMEZ, ALFONSO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.25 | 4.50 | 105.75 | 94.75 | 116.25 | 86.75 | 27.50 | 450.75 |
| xxx-xx-6682 | GOMEZ, MOISES | | 0.00 | 0.00 | 0.00 | 0.00 | 66.50 | 16.25 | 73.75 | 73.50 | 132.75 | 132.00 | 88.00 | 23.25 | 606.00 |
| xxx-xx-8465 | LOPEZ, DANIEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.25 | 59.00 | 147.50 | 98.50 | 118.25 | 154.50 | 637.00 |
| xxx-xx-2202 | LOPEZ, RODOLFO | | 0.00 | 0.00 | 40.25 | 88.75 | 0.00 | 31.00 | 0.00 | 73.50 | 6.75 | 127.50 | 89.75 | 126.50 | 586.00 |
| xxx-xx-6783 | **MADERO, ERICK** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.50 | 187.00 | 59.50 | 0.00 | 271.00 |
| xxxxx-8970 | **MARTINEZ, FABIAN** | | 0.00 | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.00 |
| xxx-xx-0986 | PONCE, ISMAEL | | 0.00 | 0.00 | 55.50 | 119.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.25 |
| xxx-xx-2189 | RODOLFO-LOPEZ, SEGURO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.25 |
| xxx-xx-8865 | RODRIGUEZ, GILBERTO | | 0.00 | 0.00 | 79.25 | 167.50 | 144.25 | 16.50 | 0.00 | 0.00 | 0.00 | 62.25 | 150.50 | 153.50 | 773.75 |
| xxx-xx-8254 | VALENCIANO, HUGO | | 0.00 | 0.00 | 0.00 | 74.00 | 61.00 | 12.50 | 2.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.25 |
| xxx-xx-4060 | VALENCIANO, NOE | | 0.00 | 0.00 | 0.00 | 117.50 | 0.00 | 16.50 | 14.25 | 0.00 | 0.00 | 143.50 | 138.75 | 148.00 | 578.50 |
| | **Total** | | 0.00 | 0.00 | 215.50 | 674.00 | 309.25 | 128.75 | 370.75 | 626.50 | 774.50 | 1,393.25 | 1,198.25 | 960.50 | 6,651.25 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare | $6.86 | 0.00 | 0.00 | 1,476.33 | 4,623.64 | 2,121.46 | 883.23 | 2,543.35 | 4,297.79 | 5,313.07 | 9,557.70 | 8,220.00 | 6,589.03 | 45,627.60 |
| Pension | $3.94 | 0.00 | 0.00 | 849.07 | 2,655.56 | 1,218.45 | 507.28 | 1,460.76 | 2,468.41 | 3,051.53 | 5,489.41 | 4,721.11 | 3,784.37 | 26,205.95 |
| Training | $0.17 | 0.00 | 0.00 | 36.64 | 114.58 | 52.57 | 21.89 | 63.03 | 106.51 | 131.67 | 238.85 | 203.70 | 163.29 | 1,130.73 |
| IAF | $0.07 | 0.00 | 0.00 | 15.09 | 47.18 | 21.65 | 9.01 | 25.95 | 43.86 | 54.22 | 97.53 | 83.88 | 67.24 | 465.61 |
| LECET | $0.05 | 0.00 | 0.00 | 10.78 | 33.70 | 15.46 | 6.44 | 18.54 | 31.33 | 38.73 | 69.66 | 59.91 | 48.03 | 332.58 |
| LMDC | $0.12 | 0.00 | 0.00 | 25.86 | 80.88 | 37.11 | 15.45 | 44.49 | 75.18 | 92.94 | 167.19 | 143.79 | 115.26 | 798.15 |
| CISCO | $0.01 | 0.00 | 0.00 | 2.16 | 6.74 | 3.09 | 1.29 | 3.71 | 6.27 | 7.75 | 13.93 | 11.98 | 9.61 | 66.53 |
| Working Dues | $0.01 | 0.00 | 0.00 | 113.90 | 355.62 | 184.29 | 67.93 | 195.62 | 331.87 | 414.58 | 739.79 | 635.65 | 506.78 | 3,526.03 |
| Total | $0.00 | 0.00 | 0.00 | 2,531.83 | 7,917.90 | 3,634.08 | 1,512.52 | 4,355.45 | 7,361.22 | 9,104.49 | 16,372.06 | 14,080.02 | 11,283.61 | 116,753.18 |

| | | | |
|---|---|---|---|
| **Employer Name** - S & R MASONRY, INC. | | **Person Contacted** - | RICK WILLIAMS |
| **Employer** - 34153 | | **Date of Contact** - | JULY 15, 2008 |
| **Date of Audit** - JULY 24, 2008 | | **Telephone** - | 217-836-4943 |
| **Audit Period** - AUGUST 1, 2005 - JUNE 30, 2008 | | **Auditor** - | DANIEL TIMM |

Note: Contributions were never received for bolded employees.

# Laborers' District Council

**Reconciliation Between Actual and Reported Gross Wages - Rick's Bricks, Inc.**

| SS# | Name | 2005 | | | | | | | 2006 | | | | | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-9478 | ALFARO, ADRIAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,248.66 | 4,394.35 | 482.40 | 8,125.41 |
| xxx-xx-5378 | BECERRA, JAIME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 489.93 | 2,728.56 | 3,248.65 | 3,700.90 | 4,820.21 | 3,030.06 | 1,869.28 | 19,887.59 |
| xxx-xx-1025 | DE LA CRUZ, ALFREDO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.71 | 2,099.18 | 0.00 | 0.00 | 2,543.89 |
| xxx-xx-9024 | DURAN, MARTIN | 0.00 | 0.00 | 226.12 | 0.00 | 211.05 | 0.00 | 218.58 | 535.15 | 2,106.72 | 1,160.54 | 0.00 | 0.00 | 4,458.16 |
| xxx-xx-8642 | FLORES, GUSTAVO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,645.66 | 4,228.53 | 6,874.19 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | 0.00 | 0.00 | 0.00 | 3,210.96 | 919.57 | 135.67 | 1,432.11 | 3,504.93 | 3,674.52 | 4,725.99 | 4,047.63 | 3,286.34 | 24,937.72 |
| xxx-xx-1586 | GOMEZ, ABEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.46 | 2,238.83 | 1,281.37 | 0.00 | 0.00 | 0.00 | 4,718.46 |
| xxx-xx-5671 | GOMEZ, ALFONSO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 459.78 | 135.67 | 3,226.04 | 2,909.46 | 3,504.92 | 2,615.50 | 829.12 | 13,680.49 |
| xxx-xx-6682 | GOMEZ, MOISES | 0.00 | 0.00 | 0.00 | 0.00 | 2,031.35 | 489.93 | 2,223.55 | 2,216.01 | 4,066.47 | 3,979.78 | 2,653.19 | 700.98 | 18,361.26 |
| xxx-xx-8465 | LOPEZ, DANIEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 934.85 | 1,786.38 | 2,216.01 | 2,773.78 | 3,881.79 | 3,685.82 | 4,025.02 | 19,303.45 |
| xxx-xx-2202 | LOPEZ, RODOLFO | 0.00 | 0.00 | 1,213.53 | 2,675.80 | 0.00 | 0.00 | 0.00 | 1,778.84 | 1,993.66 | 2,969.74 | 2,705.95 | 4,447.10 | 17,784.62 |
| xxx-xx-6783 | MADERO, ERICK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 738.67 | 5,638.05 | 1,793.82 | 0.00 | 8,170.64 |
| xxx-xx-8870 | MARTINEZ, FABIAN | 0.00 | 0.00 | 994.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 994.95 |
| xxx-xx-0986 | PONCE, ISMAEL | 0.00 | 0.00 | 1,673.31 | 3,610.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,283.76 |
| xxx-xx-2189 | RODOLFO-LOPEZ, SEGURO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 942.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 942.18 |
| xxx-xx-8665 | RODRIQUEZ, GILBERTO | 0.00 | 0.00 | 2,400.68 | 5,050.11 | 4,386.81 | 497.47 | 0.00 | 0.00 | 0.00 | 1,914.52 | 4,567.72 | 4,628.02 | 23,445.33 |
| xxx-xx-8254 | VALENCIANO, HUGO | 0.00 | 0.00 | 0.00 | 2,231.10 | 1,839.15 | 376.87 | 82.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,530.03 |
| xxx-xx-4060 | VALENCIANO, NOE | 0.00 | 0.00 | 0.00 | 3,542.61 | 0.00 | 497.47 | 429.63 | 0.00 | 0.00 | 4,330.27 | 4,183.30 | 4,462.18 | 17,445.46 |
| | **Total** | 0.00 | 0.00 | 6,508.59 | 20,321.03 | 9,387.93 | 3,881.77 | 11,178.03 | 18,964.26 | 23,690.26 | 42,273.65 | 36,323.10 | 28,958.97 | 201,487.59 |
| | Rate - 1.75% of gross wages **Dues** | 0.00 | 0.00 | 113.90 | 355.62 | 164.29 | 67.93 | 195.62 | 331.87 | 414.58 | 739.79 | 635.65 | 506.78 | 3526.03 |

Note: Dues deficiencies were calculated based on scale of $30.15/hr.

| | |
|---|---|
| **Employer Name -** S & R MASONRY, INC. | **Person Contacted -** RICK WILLIAMS |
| **Employer -** 34153 | **Date of Contact -** JULY 15, 2008 |
| **Date of Audit -** JULY 24, 2008 | **Telephone -** 217-836-4943 |
| **Audit Period -** AUGUST 1, 2005 - JUNE 30, 2008 | **Auditor -** DANIEL TIMM |

7

# Laborers' District Council

## Reconciliation Between Actual and Reported Hours - Welfare, Pension, and Training Funds Only

| SS# | Name | Rate | 2006 Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2007 Jan | Feb | Mar | Apr | May | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-9478 | ALFARO, ADRIAN | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.00 |
| xxx-xx-5378 | BECERRA, JAIME | | 86.50 | 80.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| xxx-xx-8842 | FLORES, GUSTAVO | | 24.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.50 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | | 0.00 | 31.00 | 0.00 | 5.50 | 0.00 | 0.00 | 16.75 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 66.25 |
| xxx-xx-1102 | GARCIA, MIGUEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 6.50 |
| xxx-xx-8682 | GOMEZ, MOISES | | 0.00 | 24.50 | 0.00 | 1.50 | 0.00 | 3.75 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.25 |
| xxx-xx-8955 | LOPEZ, ABRAM | | 0.00 | 0.00 | 0.00 | 23.50 | 8.50 | 74.75 | 138.00 | 24.50 | 0.00 | 0.00 | 0.00 | 6.50 | 273.75 |
| xxx-xx-8465 | LOPEZ, DANIEL | | 8.50 | 34.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 |
| xxx-xx-2202 | LOPEZ, RODOLFO | | 0.00 | 7.75 | 0.00 | 8.50 | 0.00 | 0.00 | 15.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.75 | 42.50 |
| xxx-xx-3099 | MENDEZ, GABRIEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.25 | 0.00 | 0.00 | 23.25 |
| xxx-xx-4060 | VALENCIANO, NOE | | 0.00 | 24.75 | 0.00 | 5.50 | 0.00 | 0.00 | 16.75 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 62.00 |
| | | **Total** | 119.50 | 202.00 | 14.75 | 54.50 | 6.50 | 78.50 | 319.75 | 24.50 | 0.00 | 23.25 | 0.00 | 51.75 | 895.00 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare | $7.46 | 891.47 | 1,506.92 | 110.04 | 406.57 | 48.49 | 585.61 | 2,385.34 | 182.77 | 0.00 | 173.45 | 0.00 | 386.06 | 6,676.72 |
| Pension | $4.84 | 578.38 | 977.68 | 71.39 | 283.78 | 31.46 | 379.94 | 1,547.59 | 118.58 | 0.00 | 112.53 | 0.00 | 250.47 | 4,331.80 |
| Training | $0.17 | 20.32 | 34.34 | 2.51 | 9.27 | 1.11 | 13.35 | 54.38 | 4.17 | 0.00 | 3.95 | 0.00 | 8.80 | 152.18 |
| Total | | 1,490.17 | 2,518.94 | 183.94 | 679.62 | 81.06 | 978.90 | 3,987.29 | 305.52 | 0.00 | 289.93 | 0.00 | 645.33 | 11,160.70 |

Employer Name - S & R MASONRY, INC.

Employer - 34153

Date of Audit - JULY 24, 2008

Audit Period - AUGUST 1, 2005 - JUNE 30, 2008

Person Contacted - RICK WILLIAMS

Date of Contact - JULY 15, 2008

Telephone - 217-836-4943

Auditor - DANIEL TIMM

Note: Contributions were never received for bolded employees.

# Laborers' District Council

## Reconciliation Between Actual and Reported Hours - CAICA, LECET, and LMDC Funds Only

| SS# | Name | Rate | 2006 | | | | | | | 2007 | | | | | Total Hours |
|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-9478 | ALFARO, ADRIAN | | 0.00 | 0.00 | 14.75 | 0.00 | 0.00 | 0.00 | 124.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 139.00 |
| xxx-xx-5378 | BECERRA, JAIME | | 86.50 | 80.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| xxx-xx-8642 | FLORES, GUSTAVO | | 24.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.50 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | | 0.00 | 31.00 | 0.00 | 5.50 | 0.00 | 0.00 | 16.75 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | 66.25 |
| xxx-xx-1102 | GARCIA, MIGUEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.50 | 6.50 |
| xxx-xx-8682 | GOMEZ, MOISES | | 0.00 | 24.50 | 0.00 | 1.50 | 0.00 | 3.75 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.25 |
| xxx-xx-8955 | LOPEZ, ABRAM | | 0.00 | 0.00 | 0.00 | 23.50 | 6.50 | 74.75 | 138.00 | 24.50 | 0.00 | 0.00 | 0.00 | 6.50 | 273.75 |
| xxx-xx-8465 | LOPEZ, DANIEL | | 8.50 | 34.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 |
| xxx-xx-2202 | LOPEZ, RODOLFO | | 0.00 | 7.75 | 0.00 | 8.50 | 0.00 | 0.00 | 15.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.75 | 42.50 |
| xxx-xx-3099 | MENDEZ, GABRIEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.25 | 0.00 | 0.00 | 23.25 |
| xxx-xx-4060 | VALENCIANO, NOE | | 0.00 | 24.75 | 0.00 | 5.50 | 0.00 | 0.00 | 16.75 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 62.00 |
| | Total | | 119.50 | 202.00 | 14.75 | 54.50 | 6.50 | 78.50 | 319.75 | 24.50 | 0.00 | 23.25 | 0.00 | 51.75 | 896.00 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| CAICA | $0.08 | 9.56 | 16.16 | 1.18 | 4.36 | 0.52 | 6.28 | 25.58 | 1.96 | 0.00 | 1.86 | 0.00 | 4.14 | 71.60 |
| LECET | $0.05 | 5.98 | 10.10 | 0.74 | 2.73 | 0.33 | 3.93 | 15.99 | 1.23 | 0.00 | 1.16 | 0.00 | 2.59 | 44.78 |
| LMDC | $0.12 | 14.34 | 24.24 | 1.77 | 6.54 | 0.78 | 9.42 | 38.37 | 2.94 | 0.00 | 2.79 | 0.00 | 6.21 | 107.40 |
| Working Dues | $0.00 | 66.00 | 111.56 | 8.84 | 39.70 | 3.59 | 75.25 | 176.60 | 13.53 | 0.00 | 12.84 | 0.00 | 37.43 | 545.34 |
| Total | | 95.88 | 162.06 | 12.53 | 53.33 | 5.22 | 94.88 | 256.54 | 19.66 | 0.00 | 18.65 | 0.00 | 50.37 | 769.12 |

Employer Name - S & R MASONRY, INC.

Employer - 34153

Date of Audit - JULY 24, 2008

Audit Period - AUGUST 1, 2005 - JUNE 30, 2008

Person Contacted - RICK WILLIAMS

Date of Contact - JULY 15, 2008

Telephone - 217-836-4943

Auditor - DANIEL TIMM

10

# Laborers' District Council

## Reconciliation Between Actual and Reported Gross Wages

| SS# | Name | 2006 | | | | | | | 2007 | | | | | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-9478 | ALFARO, ADRIAN | 0.00 | 0.00 | 465.51 | 0.00 | 0.00 | 0.00 | 3,921.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,386.84 |
| xxx-xx-5378 | BECERRA, JAIME | 2,729.96 | 2,524.80 | 0.00 | 224.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,479.63 |
| xxx-xx-8842 | FLORES, GUSTAVO | 773.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 773.23 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | 0.00 | 978.36 | 0.00 | 272.21 | 0.00 | 619.37 | 528.63 | 0.00 | 0.00 | 0.00 | 0.00 | 511.52 | 2,910.09 |
| xxx-xx-1102 | GARCIA, MIGUEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 306.53 | 306.53 |
| xxx-xx-6682 | GOMEZ, MOISES | 0.00 | 773.22 | 39.45 | 134.13 | 0.00 | 118.35 | 288.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,333.41 |
| xxx-xx-6955 | LOPEZ, ABRAM | 0.00 | 0.00 | 0.00 | 741.66 | 205.14 | 2,765.45 | 4,355.28 | 773.22 | 0.00 | 0.00 | 0.00 | 306.11 | 9,146.86 |
| xxx-xx-8465 | LOPEZ, DANIEL | 288.27 | 1,073.04 | 0.00 | 288.26 | 0.00 | 220.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.49 |
| xxx-xx-2202 | LOPEZ, RODOLFO | 0.00 | 244.59 | 0.00 | 280.10 | 0.00 | 0.00 | 489.18 | 0.00 | 0.00 | 0.00 | 0.00 | 440.16 | 1,454.03 |
| xxx-xx-3099 | MENDEZ, GABRIEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 733.54 | 0.00 | 0.00 | 733.54 |
| xxx-xx-4080 | VALENCIANO, NOE | 0.00 | 781.11 | 0.00 | 347.17 | 0.00 | 575.97 | 528.63 | 0.00 | 0.00 | 0.00 | 0.00 | 574.63 | 2,807.51 |
| | Total | 3,771.46 | 6,375.12 | 504.96 | 2,288.40 | 205.14 | 4,300.06 | 10,091.31 | 773.22 | 0.00 | 733.54 | 0.00 | 2,138.95 | 31,162.16 |

Rate - 1.75% of gross wages

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 66.00 | 111.56 | 8.84 | 39.70 | 3.59 | 75.25 | 176.60 | 13.53 | 0.00 | 12.84 | 0.00 | 37.43 | 545.34 |

| | | | |
|---|---|---|---|
| Employer Name - S & R MASONRY, INC. | | Person Contacted - | RICK WILLIAMS |
| Employer - 34153 | | Date of Contact - | JULY 15, 2008 |
| Date of Audit - JULY 24, 2008 | | Telephone - | 217-836-4943 |
| Audit Period - AUGUST 1, 2005 - JUNE 30, 2008 | | Auditor - | DANIEL TIMM |

# Laborers' District Council

## Reconciliation Between Actual and Reported Hours - Rick's Bricks, Inc.

| SS# | Name | Rate | 2006 | | | | | | | 2007 | | | | | Total Hours |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-9478 | ALFARO, ADRIAN | | 0.00 | 0.00 | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.75 |
| xxx-xx-5378 | BECERRA, JAIME | | 28.25 | 9.25 | 13.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 |
| xxx-xx-8842 | FLORES, GUSTAVO | | 49.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.75 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | | 79.75 | 51.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.25 |
| xxx-xx-8682 | GOMEZ, MOISES | | 24.75 | 0.00 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.25 |
| xxx-xx-8465 | LOPEZ, DANIEL | | 89.50 | 58.00 | 12.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 160.25 |
| xxx-xx-2202 | LOPEZ, RODOLFO | | 107.50 | 63.00 | 6.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.75 |
| xxx-xx-8865 | RODRIQUEZ, GILBERTO | | 118.00 | 70.00 | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.25 |
| xxx-xx-4060 | VALENCIANO, NOE | | 30.25 | 39.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| | Total | | 527.75 | 291.50 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 884.25 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Welfare | $7.46 | 3,937.02 | 2,174.59 | 484.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,596.51 |
| Pension | $4.84 | 2,554.31 | 1,410.86 | 314.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,279.77 |
| Training | $0.17 | 89.72 | 49.56 | 11.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.33 |
| CAICA | $0.08 | 42.22 | 23.32 | 5.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.74 |
| LECET | $0.05 | 26.39 | 14.58 | 3.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.22 |
| LMDC | $0.12 | 63.33 | 34.98 | 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.11 |
| Working Dues | $0.00 | 291.38 | 160.94 | 35.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 488.21 |
| Total | | 7,004.37 | 3,868.83 | 862.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,735.89 |

| | | | |
| --- | --- | --- | --- |
| Employer Name - S & R MASONRY, INC. | | Person Contacted - | RICK WILLIAMS |
| Employer - | 34153 | Date of Contact - | JULY 15, 2008 |
| Date of Audit - | JULY 24, 2008 | Telephone - | 217-836-4943 |
| Audit Period - | AUGUST 1, 2005 - JUNE 30, 2008 | Auditor - | DANIEL TIMM |

Note: Contributions were never received for bolded employees.

# Laborers' District Council

### Reconciliation Between Actual and Reported Gross Wages - Rick's Bricks, Inc.

| SS# | Name | 2006 | | | | | | | 2007 | | | | | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-9478 | ALFARO, ADRIAN | 0.00 | 0.00 | 402.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 402.26 |
| xxx-xx-5378 | BECERRA, JAIME | 891.28 | 291.83 | 425.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,609.03 |
| xxx-xx-8642 | FLORES, GUSTAVO | 1,569.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,569.60 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | 2,516.10 | 1,624.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,140.91 |
| xxx-xx-6682 | GOMEZ, MOISES | 780.85 | 0.00 | 205.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 985.92 |
| xxx-xx-8465 | LOPEZ, DANIEL | 2,823.72 | 1,829.90 | 402.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,055.87 |
| xxx-xx-2202 | LOPEZ, RODOLFO | 3,391.62 | 1,987.63 | 197.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,576.43 |
| xxx-xx-8665 | RODRIQUEZ, GILBERTO | 3,722.89 | 2,208.49 | 418.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,349.41 |
| xxx-xx-4060 | VALENCIANO, NOE | 954.38 | 1,254.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,208.49 |
| | Total | 16,650.44 | 9,196.77 | 2,050.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,897.92 |

Rate - 1.75% of gross wages

| | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dues | 291.38 | 160.94 | 35.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 488.21 |

| | | | |
|---|---|---|---|
| Employer Name - S & R MASONRY, INC. | | Person Contacted - | RICK WILLIAMS |
| Employer - | 34153 | Date of Contact - | JULY 15, 2008 |
| Date of Audit - | JULY 24, 2008 | Telephone - | 217-836-4943 |
| Audit Period - | AUGUST 1, 2005 - JUNE 30, 2008 | Auditor - | DANIEL TIMM |

Note: Dues deficiencies were calculated based on scale of $31.55/hr.

# Laborers' District Council

### Reconciliation Between Actual and Reported Hours - Welfare, Pension, and Training Funds Only

| SS# | Name | Rate | 2007 | | | | | | | 2008 | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-5378 | BECERRA, JAIME | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| xxx-xx-6882 | GOMEZ, MOISES | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.50 | 0.00 | 0.00 | 0.00 | 92.50 |
| xxx-xx-6855 | LOPEZ, ABRAM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 12.00 |
| xxx-xx-8465 | LOPEZ, DANIEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.50 | 26.50 | 0.00 | 0.00 | 77.00 |
| xxx-xx-2202 | LOPEZ, RODOLFO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 | 0.00 | 117.00 | 36.50 | 0.00 | 0.00 | 170.00 |
| xxx-xx-3466 | RODRIGUEZ, DOMINGO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 |
| xxx-xx-4060 | VALENCIANO, NOE | | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 8.00 | 0.00 | 56.25 | 0.00 | 0.00 | 0.00 | 69.25 |
| | Total | | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 7.50 | 24.50 | 0.00 | 351.75 | 63.00 | 0.00 | 0.00 | 451.75 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Welfare | $7.97 | 0.00 | 0.00 | 0.00 | 0.00 | 39.85 | 59.78 | 195.27 | 0.00 | 2,803.45 | 502.11 | 0.00 | 0.00 | 3,600.48 |
| Pension | $5.68 | 0.00 | 0.00 | 0.00 | 0.00 | 28.40 | 42.60 | 139.16 | 0.00 | 1,997.94 | 357.84 | 0.00 | 0.00 | 2,565.94 |
| Training | $0.22 | 0.00 | 0.00 | 0.00 | 0.00 | 1.10 | 1.65 | 5.39 | 0.00 | 77.39 | 13.86 | 0.00 | 0.00 | 99.39 |
| Total | | 0.00 | 0.00 | 0.00 | 0.00 | 69.35 | 104.03 | 339.82 | 0.00 | 4,878.78 | 873.81 | 0.00 | 0.00 | 6,265.79 |

Employer Name - S & R MASONRY, INC.

Employer - 34153

Date of Audit - JULY 24, 2008

Audit Period - AUGUST 1, 2005 - JUNE 30, 2008

Person Contacted - RICK WILLIAMS

Date of Contact - JULY 15, 2008

Telephone - 217-836-4943

Auditor - DANIEL TIMM

13

# Laborers' District Council

## Reconciliation Between Actual and Reported Hours - CAICA, LECET, and LMDC Funds Only

| SS# | Name | Rate | Jun | Jul | Aug | 2007 Sep | Oct | Nov | Dec | Jan | Feb | 2008 Mar | Apr | May | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xxx-xx-5378 | BECERRA, JAIME | | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 141.50 | 0.00 | 0.00 | 0.00 | 0.00 | 149.50 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| xxx-xx-6682 | GOMEZ, MOISES | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 123.25 | 92.50 | 0.00 | 0.00 | 0.00 | 215.75 |
| xxx-xx-8955 | LOPEZ, ABRAM | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 | 0.00 | 4.50 | 0.00 | 0.00 | 0.00 | 12.00 |
| xxx-xx-8465 | LOPEZ, DANIEL | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152.00 | 50.50 | 26.50 | 0.00 | 0.00 | 229.00 |
| xxx-xx-2202 | LOPEZ, RODOLFO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 | 152.00 | 117.00 | 36.50 | 0.00 | 0.00 | 322.00 |
| xxx-xx-3466 | RODRIGUEZ, DOMINGO | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.25 | 31.00 | 0.00 | 0.00 | 0.00 | 84.25 |
| xxx-xx-4060 | VALENCIANO, NOE | | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 8.00 | 32.00 | 56.25 | 0.00 | 0.00 | 0.00 | 101.25 |
| | | Total | 0.00 | 16.00 | 0.00 | 0.00 | 5.00 | 7.50 | 24.50 | 654.00 | 351.75 | 63.00 | 0.00 | 0.00 | 1,121.75 |

| | Rate | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAICA | $0.08 | 0.00 | 1.28 | 0.00 | 0.00 | 0.40 | 0.60 | 1.96 | 52.32 | 28.14 | 5.04 | 0.00 | 0.00 | 89.74 |
| LECET | $0.05 | 0.00 | 0.80 | 0.00 | 0.00 | 0.25 | 0.38 | 1.23 | 32.70 | 17.59 | 3.15 | 0.00 | 0.00 | 56.10 |
| LMDC | $0.12 | 0.00 | 1.92 | 0.00 | 0.00 | 0.60 | 0.90 | 2.94 | 78.48 | 42.21 | 7.56 | 0.00 | 0.00 | 134.61 |
| Working Dues | $0.00 | 0.00 | 14.59 | 0.00 | 0.00 | 4.56 | 6.84 | 22.34 | 596.20 | 320.67 | 57.43 | 0.00 | 0.00 | 1,022.63 |
| Total | $0.00 | 0.00 | 18.59 | 0.00 | 0.00 | 5.81 | 8.72 | 28.47 | 759.70 | 408.61 | 73.18 | 0.00 | 0.00 | 1,303.08 |

Employer Name - S & R MASONRY, INC.

Employer - 34153

Date of Audit - JULY 24, 2008

Audit Period - AUGUST 1, 2005 - JUNE 30, 2008

Person Contacted - RICK WILLIAMS

Date of Contact - JULY 15, 2008

Telephone - 217-836-4943

Auditor - DANIEL TIMM

14

# Laborers' District Council

## Reconciliation Between Actual and Reported Gross Wages

| SS# | Name | 2007 | | | | | | | 2008 | | | | | Total Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | |
| xxx-xx-5378 | BECERRA, JAIME | 0.00 | 265.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,690.74 | 0.00 | 0.00 | 0.00 | 0.00 | 4,955.95 |
| xxx-xx-9004 | GALLEGOS, EDUARDO | 0.00 | 265.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 265.22 |
| xxx-xx-8882 | GOMEZ, MOISES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,085.75 | 3,066.38 | 0.00 | 0.00 | 0.00 | 7,152.13 |
| xxx-xx-6955 | LOPEZ, ABRAM | 0.00 | 0.00 | 0.00 | 0.00 | 248.63 | 0.00 | 0.00 | 0.00 | 149.18 | 0.00 | 0.00 | 0.00 | 397.81 |
| xxx-xx-8465 | LOPEZ, DANIEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,038.83 | 1,674.08 | 878.48 | 0.00 | 0.00 | 7,591.39 |
| xxx-xx-2202 | LOPEZ, RODOLFO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 546.99 | 5,038.82 | 3,878.57 | 1,209.98 | 0.00 | 0.00 | 10,674.36 |
| xxx-xx-3468 | RODRIGUEZ, DOMINGO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,765.24 | 1,027.66 | 0.00 | 0.00 | 0.00 | 2,792.90 |
| xxx-xx-4060 | VALENCIANO, NOE | 0.00 | 0.00 | 0.00 | 0.00 | 165.76 | 0.00 | 265.20 | 1,060.80 | 1,864.69 | 0.00 | 0.00 | 0.00 | 3,356.45 |
| **Total** | | 0.00 | 530.43 | 0.00 | 0.00 | 165.76 | 248.63 | 812.19 | 21,680.18 | 11,660.56 | 2,088.46 | 0.00 | 0.00 | 37,186.21 |

Rate - 2.75% of gross wages

| Dues | 0.00 | 14.59 | 0.00 | 0.00 | 4.56 | 6.84 | 22.34 | 596.20 | 320.67 | 57.43 | 0.00 | 0.00 | 1022.63 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Employer Name - S & R MASONRY, INC.

Employer - 34153

Date of Audit - JULY 24, 2008

Audit Period - AUGUST 1, 2005 - JUNE 30, 2008

Person Contacted - RICK WILLIAMS

Date of Contact -

Telephone - 217-836-4943

Auditor - DANIEL TIMM

JULY 15, 2008

15

**BANSLEY & KIENER, L.L.P.**
**PAYROLL AUDIT INFORMATION SHEET**

| | | | |
|---|---|---|---|
| EMPLOYER'S NAME | S & R MASONRY, INC. | EMPLOYER # | 34153 |
| ADDRESS | 6 CIRCLE DR. | PHONE # | 217-836-4943 |
| CITY/STATE/ZIP | ROCHESTER, IL 62563 | FEIN # | 36-4534488 |
| DATE OF CONTACT | JULY 15, 2008 | AUDIT PERIOD | 8/1/05-6/30/08 |
| CONTACT'S NAME | RICK WILLIAMS | TITLE | VICE-PRESIDENT |
| PERSON FUND IS TO CONTACT | SAME AS ABOVE | TITLE | SAME AS ABOVE |
| ENTITY TYPE | CORPORATION | # OF EMPLOY. | 30 |
| BUSINESS ACTIVITY | MASONRY | | |

| OWNERSHIP-PRINCIPALS | TITLE | % | ADDRESS |
|---|---|---|---|
| SARAH WILLIAMS | PRESIDENT | 50% | SAME AS ABOVE |
| RICK WILLIAMS | VICE-PRESIDENT | 50% | SAME AS ABOVE |

BANKING FACILITIES USED AND ACCOUNT NO.          HARRIS BANK #XXXXX-X8630

DOES EMPLOYER HAVE INTEREST IN OTHER OPERATIONS?

[X] YES          [ ] NO

IF YES, LIST NAMES OF SAME          RICK'S BRICKS, INC.

IS EMPLOYER A MEMBER OF ANY TRADE ORGANIZATION/ASSOCIATION?

[ ] YES          [X] NO

IF YES, LIST NAMES OF SAME          N/A

**BANSLEY & KIENER, L.L.P.**
**PAYROLL AUDIT INFORMATION SHEET**

AUDIT DATE                          JULY 24, 2008

AUDIT SITE (IF DIFFERENT FROM EMPLOYER'S ADDRESS):          N/A

ALL REQUIRED ACCOUNTING RECORDS WERE AVAILABLE WITH THE EXCEPTION OF:          N/A

BRIEFLY DESCRIBE THE NATURE OF THE DELINQUENCY, IF ANY:          INSUFFICIENT CONTRIBUTIONS WERE

REMITTED FOR VARIOUS EMPLOYEES THROUGHOUT THE AUDIT PERIOD.  PER DIRECTION OF THE FUNDS,

ALL HOURS WORKED BY LABORERS FOR RICK'S BRICKS, INC. WERE INCLUDED ON THE REPORT.

DID YOUR EXAMINATION UNCOVER ANYTHING SPECIAL OR UNUSUAL WHICH SHOULD BE BROUGHT TO THE
ATTENTION OF THE FUND COUNSEL OR OTHER INTERESTED PERSONS?

[X] YES          [ ] NO

IF YES, EXPLAIN:          RICK'S BRICKS, INC. USED UNION BRICKLAYERS AND NON-UNION LABORERS.

THE LABORERS WERE THE SAME ONES BEING USED BY S & R MASONRY, INC.  RICK'S BRICKS, INC. CEASED

OPERATIONS IN AUGUST 2006.  S & R MASONRY, INC. CEASED OPERATIONS IN MARCH 2008. 473.25 HOURS

POSTED TO HUGO VALENCIANO, XXX-XX-8254, IN JANUARY, MARCH, APRIL, AUGUST, AND SEPTEMBER 2006

SHOULD BE POSTED INSTEAD TO MOISES GOMEZ, XXX-XX-6682.

AUDITOR:                          DANIEL TIMM

8/5/2008

# LABORERS' PENSION & WELFARE FUNDS

AUDIT: 8-1-05-6-30-08

EMPLOYER: S & R MASONRY     CODE: 34153

FOLLOWING ARE THE FIGURES OWED BY THE ABOVE MENTIONED CONTRACTOR AS A RESULT OF THE AUDIT:

| ADDITIONAL HOURS | HOURS | WELFARE | RATE | PENSION | RATE | TRAINING FUND | RATE | DUES | LDCLMCC | RATE | MCIAF | RATE | CAICA | RATE | LECET | RATE | CISCO | RATE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-1-05-5-31-06 | 2,023.25 | 13,879.50 | 6.86 | 7,971.61 | 3.94 | 343.95 | 0.17 | 1,119.21 | 242.79 | 0.12 | 141.63 | 0.07 | - | | 101.16 | 0.05 | 20.23 | 0.01 | 23,920.0 |
| 6-1-05-5-31-05 | 6,651.25 | 45,627.58 | 6.86 | 26,205.93 | 3.94 | 1,130.71 | 0.17 | 3,526.03 | 798.15 | 0.12 | 465.59 | 0.07 | - | | 332.56 | 0.05 | 66.51 | 0.01 | 78,753.0 |
| 6-1-06-5-31-07 | 895.00 | 6,676.70 | 7.46 | 4,331.80 | 4.84 | 152.15 | 0.17 | 545.34 | 107.40 | 0.12 | - | | 71.60 | 0.08 | 44.75 | 0.05 | - | | 11,929.7 |
| 6-1-06-5-31-07 | 884.25 | 6,596.51 | 7.46 | 4,279.77 | 4.84 | 150.32 | 0.17 | 488.21 | 106.11 | 0.12 | - | | 70.74 | 0.08 | 44.21 | 0.05 | - | | 11,805.8 |
| 6-1-07-5-31-08 | 451.75 | 3,600.45 | 7.97 | 2,565.94 | 5.68 | 99.39 | 0.22 | 1,022.63 | 54.21 | 0.12 | - | | 36.14 | 0.08 | 22.59 | 0.05 | - | | 11,901.3 |
| MEN NOT REPORTED | | | | | | | | | | | | | | | | | | | |
| SUBTOTAL | 10,905.50 | 76,380.74 | | 45,355.05 | | 1,876.52 | | 6,701.42 | 1,308.66 | | 607.22 | | 178.48 | | 545.27 | | 86.74 | | 133,040.1 |
| 10% PENALTIES | | 7,278.03 | | 4,278.91 | | 177.71 | | 670.14 | 130.87 | | 60.72 | | 17.85 | | 54.53 | | 8.67 | | 12,777.4 |
| 20% PENALTIES | | 720.09 | | 513.19 | | 19.88 | | | | | | | | | | | | | | 1,153.1 |
| AUDIT COSTS | | 1,065.73 | | 1,065.72 | | | | | | | | | | | | | | | | 2,131.4 |
| ATTORNEY FEES | | | | | | | | | | | | | | | | | | | | |
| ACCUM. PENALTIES | | 521.24 | | 371.47 | | | | | | | | | | | | | | | | 892.7 |
| ACCUM. INTEREST | | | | | | | | | | | | | | | | | | | | |
| TOTAL DUE | | 85,965.83 | | 51,584.34 | | 2,074.11 | | 7,371.56 | 1,439.53 | | 667.94 | | 196.33 | | 599.80 | | 95.41 | | 149,994.8 |



EXHIBIT B-1